**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Jesse M. SKINNER, Defendant–Appellant.**

No. 04–60076.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided June 1, 2005.

John Arthur Meynardie, Gaines H. Cleveland, Assistant U.S. Attorneys, U.S. Attorney's Office, Southern District of Mississippi, Gulfport, MS, for Plaintiff–Appellee.

Robert Glass, Glass & Reed, New Orleans, LA, for Defendant–Appellant.

Before GARZA, DeMOSS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Jesse M. Skinner was convicted by a jury of various federal firearms and controlled substances offenses. Skinner now appeals and argues that the district court erred in denying his motion to suppress the evidence. We review the district court's denial of a motion to suppress evidence seized pursuant to a warrant to determine (1) whether the good-faith exception to the exclusionary rule applies, *see United States v. Leon,* 468 U.S. 897, 922–23, 104 S.Ct. 3405, 82 L.Ed.2d 677 (1984); and (2) whether the warrant was supported by a probable cause. *United States v. Satterwhite,* 980 F.2d 317, 320 (5th Cir.1992). If the good-faith exception applies, it is unnecessary to address the probable cause issue. *Id.* Although Skinner filed a motion to suppress in the district court, he did not specifically raise the challenges to the search warrant he presents on appeal. Therefore, review is limited to plain error. *United States v. Maldonado,* 42 F.3d 906, 909–12 (5th Cir.1995); *United States v. Calverley,* 37 F.3d 160, 162–64 (5th Cir.1994)(en banc).

Skinner fails to show that the warrant application so misled the issuing magistrate judge that the Government was not entitled to rely on the good-faith exception to the exclusionary rule. *Leon,* 468 U.S. at 923, 104 S.Ct. 3405. Skinner fails to meet his burden of showing that either of the purported misstatements or omissions he cites were made deliberately or with reckless disregard for the truth. *United States v. Benbrook,* 40 F.3d 88, 92 (5th Cir.1994).

Skinner's argument that his sentence must be reversed in light of *Blakely v.*

---

* Pursuant to Local Rule 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in Local Rule 47.5.4.

*Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), is raised for the first time on direct appeal and is, therefore, reviewed for plain error. *See United States v. Cotton,* 535 U.S. 625, 631–32, 122 S.Ct. 1781, 152 L.Ed.2d 860 (2002); *United States v. Mares,* 402 F.3d 511, 520 (5th Cir.2005), *petition for cert. filed,* No. 04–9517 (U.S. March 31, 2005). Skinner fails to establish plain error because he fails to carry his burden of demonstrating that he would have received a different sentence had he been sentenced under the *Booker* advisory Guidelines regime rather than the pre-*Booker* mandatory regime. *See Mares,* 402 F.3d at 522.

AFFIRMED.